# EXHIBIT 6

| record | date | s0 | s1 | s2r1 | s2r2 | s2r3 | s2r4 | s2r5 | |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 02/01/2023 12: | | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 13 | 02/01/2023 12: | | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 14 | 02/01/2023 12: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 22 | 02/01/2023 12: | | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 23 | 02/01/2023 12: | | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 29 | 02/01/2023 12: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 30 | 02/01/2023 12: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 38 | 02/01/2023 12: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 39 | 02/01/2023 12: | | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 45 | 02/01/2023 12: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 48 | 02/01/2023 12: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 50 | 02/01/2023 12: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 55 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 60 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 62 | 02/01/2023 13: | | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 66 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 69 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 72 | 02/01/2023 13: | | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 73 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 75 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 76 | 02/01/2023 13: | | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 77 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 80 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 84 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 85 | 02/01/2023 13: | | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 86 | 02/01/2023 13: | | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 88 | 02/01/2023 13: | | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 90 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 98 | 02/01/2023 13: | | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 106 | 02/01/2023 13: | | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 117 | 02/01/2023 13: | | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 119 | 02/01/2023 13: | | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 122 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 123 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 125 | 02/01/2023 13: | | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 127 | 02/01/2023 13: | | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 130 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 131 | 02/01/2023 13: | | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 135 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 150 | 02/01/2023 13: | | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 154 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 155 | 02/01/2023 13: | | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 160 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 162 | 02/01/2023 13: | | 1 | 3 | 0 | 0 | 0 | 0 | 0 |

| 164 | 02/01/2023 13: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 167 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 169 | 02/01/2023 13: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 171 | 02/01/2023 13: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 172 | 02/01/2023 13: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 176 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 179 | 02/01/2023 13: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 181 | 02/01/2023 13: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 186 | 02/01/2023 13: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 187 | 02/01/2023 13: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 188 | 02/01/2023 13: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 191 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 192 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 195 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 201 | 02/01/2023 13: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 206 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 207 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 208 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 211 | 02/01/2023 13: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 214 | 02/01/2023 13: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 216 | 02/01/2023 13: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 219 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 220 | 02/01/2023 13: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 221 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 223 | 02/01/2023 13: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 224 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 230 | 02/01/2023 14: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 232 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 233 | 02/01/2023 13: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 234 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 235 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 239 | 02/01/2023 13: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 241 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 250 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 251 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 253 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 262 | 02/01/2023 14: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 265 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 267 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 270 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 277 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 281 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 285 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 289 | 02/01/2023 14: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 293 | 02/01/2023 14: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

| 295 | 02/01/2023 16: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 299 | 02/01/2023 14: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 300 | 02/01/2023 14: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 302 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 308 | 02/01/2023 14: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 309 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 311 | 02/01/2023 14: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 314 | 02/01/2023 14: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 318 | 02/01/2023 14: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 333 | 02/01/2023 14: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 334 | 02/01/2023 14: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 335 | 02/01/2023 14: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 341 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 344 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 345 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 352 | 02/01/2023 15: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 355 | 02/01/2023 14: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 362 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 365 | 02/01/2023 15: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 375 | 02/01/2023 15: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 377 | 02/01/2023 15: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 380 | 02/01/2023 15: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 382 | 02/01/2023 15: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 390 | 02/01/2023 15: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 395 | 02/01/2023 15: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 401 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 402 | 02/01/2023 15: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 404 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 408 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 415 | 02/01/2023 15: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 416 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 417 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 421 | 02/01/2023 15: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 422 | 02/01/2023 15: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 425 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 428 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 429 | 02/01/2023 15: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 437 | 02/01/2023 15: | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| 440 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 443 | 02/01/2023 15: | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 445 | 02/01/2023 15: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 448 | 02/01/2023 16: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 451 | 02/01/2023 16: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 469 | 02/01/2023 16: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 481 | 02/01/2023 16: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 482 | 02/01/2023 16: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 488 | 02/01/2023 16: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 502 | 02/01/2023 17: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 538 | 02/02/2023 12: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 540 | 02/02/2023 12: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 542 | 02/02/2023 12: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 547 | 02/02/2023 12: | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| 548 | 02/02/2023 13: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 569 | 02/02/2023 13: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 577 | 02/02/2023 14: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 596 | 02/02/2023 15: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 603 | 02/02/2023 16: | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 604 | 02/02/2023 16: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 608 | 02/02/2023 16: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 615 | 02/02/2023 16: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 629 | 02/02/2023 18: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 637 | 02/02/2023 18: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 652 | 02/02/2023 18: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 653 | 02/02/2023 18: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 682 | 02/02/2023 20: | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 692 | 02/02/2023 21: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 699 | 02/02/2023 22: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 703 | 02/03/2023 00: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 730 | 02/03/2023 06: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 767 | 02/03/2023 08: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 801 | 02/03/2023 09: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 809 | 02/03/2023 10: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 816 | 02/03/2023 11: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 830 | 02/03/2023 11: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 856 | 02/03/2023 11: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 864 | 02/03/2023 11: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 871 | 02/03/2023 11: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 876 | 02/03/2023 11: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 892 | 02/03/2023 12: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 893 | 02/03/2023 12: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 905 | 02/03/2023 13: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 931 | 02/03/2023 15: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 932 | 02/03/2023 15: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 945 | 02/03/2023 16: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 986 | 02/03/2023 17: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 992 | 02/03/2023 17: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1043 | 02/03/2023 20: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1049 | 02/03/2023 20: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 02/03/2023 21: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1056 | 02/03/2023 22: | 2 | 4 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1064 | 02/04/2023 00: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1066 | 02/04/2023 00: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1099 | 02/04/2023 05: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1244 | 02/04/2023 09: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1250 | 02/04/2023 10: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1254 | 02/04/2023 10: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1262 | 02/04/2023 11: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1303 | 02/04/2023 17: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 02/04/2023 20: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1321 | 02/04/2023 20: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1335 | 02/05/2023 02: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1354 | 02/05/2023 03: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1356 | 02/05/2023 04: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1384 | 02/05/2023 10: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1447 | 02/05/2023 11: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1452 | 02/05/2023 11: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1531 | 02/05/2023 13: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1553 | 02/05/2023 13: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1579 | 02/05/2023 14: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1628 | 02/05/2023 15: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1712 | 02/05/2023 18: | 2 | 4 | 0 | 0 | 0 | 0 | 0 |

| s2r6 | s2r7 | s2r8 | s3r1 | s3r2 | s3r3 | s3r4 | s3r5 | |
|---|---|---|---|---|---|---|---|---|
|  | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
|  | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |  |
|  | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
|  | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
|  | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

```
0   0   1   0   0   0   0   1
0   0   1   1   0   0   0   1
0   0   1   1   1   0   0   1
0   0   1   1   0   0   1   1
0   1   0   1   0   0   0   0
0   0   1   1   0   0   0   1
0   0   1   1   1   1   1   1
0   0   1   1   0   0   1   1
0   0   1   1   0   1   1   1
0   1   0   1   1   0   0   1
0   0   1   1   1   1   1   1
0   0   1   1   0   0   0   1
0   0   1   1   1   1   1   1
0   0   1   1   0   1   1   1
0   0   1   1   0   1   0   0
0   0   1   1   0   1   0   1
0   0   1   1   0   1   0   1
0   0   1   1   0   0   1   1
0   0   1   1   0   0   0   0
0   0   1   1   1   0   0   1
0   0   1   1   1   0   1   1
0   0   1   1   1   1   0   1
0   0   1   1   0   1   0   0
0   0   1   1   0   0   1   1
0   0   1   0   0   1   1   1
0   0   1   1   0   0   0   1
0   1   0   0   1   1   1   0
0   0   1   1   0   0   1   1
0   1   0   1   0   0   0   0
0   0   1   1   0   0   1   1
0   0   1   0   1   1   1   1
0   0   1   1   0   0   0   0
0   0   1   1   0   1   0   1
0   0   1   1   0   0   1   1
0   0   1   1   0   0   0   1
0   0   1   1   0   0   0   1
0   0   1   1   1   1   1   1
0   0   1   1   0   0   0   0
0   0   1   0   1   0   1   1
0   0   1   0   0   0   0   0
0   0   1   1   0   0   0   1
0   0   1   1   0   0   0   0
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |

| s3r6 | s3r7 | s4r1 | s4r2 | s4r3 | s4r4 | s4r5 | s4r6 | |
|---|---|---|---|---|---|---|---|---|
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
|  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| s4r7 | s5 | q1 | q1ar1 | q1ar2 | q1ar3 | q1ar4 | q1b_1 |
|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 1 | 1 | 0 | 1 | 1 something i lke la |
| | 0 | 1 | 1 | 1 | 0 | 0 | 0 Because of the de |
| | 0 | 1 | 1 | 1 | 0 | 1 | 0 i have no idea rea |
| | 0 | 1 | 1 | 1 | 0 | 1 | 1 It's so good, I like |
| | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | 0 | 1 | 1 | 1 | 0 | 0 | 0 Easy to use |
| | 0 | 1 | 1 | 1 | 0 | 1 | 1 It sounds very sin |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | 0 | 1 | 1 | 1 | 0 | 1 | 0 They also provide |
| | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | 0 | 1 | 1 | 1 | 0 | 0 | 0 Tari is similar to |
| | 0 | 1 | 1 | 1 | 0 | 0 | 0 The names seem : |
| | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| | 0 | 1 | 3 | | | | |
| | 0 | 1 | 1 | 1 | 0 | 0 | 0 The styling of the |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 1 | 1 | 0 | 0 | 0 Because it said th |
| | 0 | 1 | 1 | 1 | 0 | 1 | 0 The word was sin |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 1 | 1 | 0 | 0 | 0 it has similar nan |
| | 0 | 1 | 1 | 1 | 1 | 1 | 1 I love eit a lot |
| | 0 | 1 | 1 | 1 | 0 | 0 | 0 I think this, beca |
| | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | 0 | 1 | 3 | | | | |
| | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | 0 | 1 | 1 | 1 | 0 | 1 | 0 the name is simil |
| | 0 | 1 | 1 | 1 | 0 | 1 | 0 The names are alr |
| | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 3 | | | | |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 2 | | | | |
| | 0 | 1 | 3 | | | | |
| | 1 | 1 | 1 | 1 | 0 | 0 | 0 Both logos are kir |
| | 0 | 1 | 1 | 1 | 0 | 1 | 1 this the brand of |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | This company so |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | The wording lool |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 1 | 0 | 0 | The Logo of the c |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | it's matched littl |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | It is the same nar |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | very reputed |
| 0 | 1 | 1 | 1 | 1 | 0 | 0 | it is very good |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | I think of brand r |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | The name is simil |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The names are ve |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Coins vs Tokens |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | They are almost t |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The naming conv |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The fonts and the |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 | same name |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The images are ve |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The names are ve |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | I think the name |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | It sounds like the |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The style seemed |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The spelling of th |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | It is similar to the |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | they have exactly |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | Because it's very |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Name similarity |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The names share |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | They are the same |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | the name is the sa |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | the first one was |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | It seems like they |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | because |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The two product |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | I think, that the r |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 1 | 0 | 1 | Taro was selected |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | They both star wi |
| 0 | 1 | 1 | 0 | 1 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | I think this produ |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Similar name. Sa |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | the same name |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | they have simula |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | They have a simil |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | The names are ve |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The names are si |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Mostly just becau |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | This product has |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | It has the the sam |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | because image nu |
| 0 | 1 | 1 | 1 | 1 | 0 | 0 | Not sure, but it s |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Maybe I think thi |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | Teh names are ve |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Because Product |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | I feel like it woul |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The name is the s |
| 0 | 1 | 1 | 1 | 0 | 0 | 1 | its reminds me of |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Because the nam |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | similar names. I t |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The logo or embl |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | It has similar lett |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Similiar features |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | while selecting th |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | SEEMS LIKE SIMIL |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 2 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | Similar names, sh |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | The name is the s |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Same name |
| 0 | 1 | 3 | | | | | |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | name is similar |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | the first product |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | The logo designs |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | similar name and |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | Word was with th |

| q1b_2 | q1b_3 | q1b_4 | q2 | q2ar1 | q2ar2 | q2ar3 | q2ar4 |
|---|---|---|---|---|---|---|---|
| | | | | 2 | | | |
| | | | | 2 | | | |
| aot | a great brand to | one of best brands like it | alot | | | | |
| esign and the logo | | | | | | | |
| ally. | | | i just have a gut feeling. | | | | |
| it very much. | It's so good | It's so good | | | | | |
| | | this is really good in use | | | | | |
| nilar to the rest. | Polygon's logo lc | The names seem very similar to one another. | | | | | |
| | | | | 3 | | | |
| | | they both have modern looking logos | | | | | |
| e similar product: | They make similar products that customers look for and are convenient to them. | | | | | | |
| | | I think that this process will be complete as soon as this process will be the best place possible. I also think that the proce | | | | | |
| Taro. | | | | | | | |
| similar.  This would | indicated that Taro is a division of the Parent company | | | | | | |
| | | One of the best overall company views and values for crypto and market structure. | | | | | |
| | | | | 2 | | | |
| | i just think it will | like i mentioned before, i just think it will be put out by the same company | | | | | |
| | | | | 3 | | | |
| name was similar and began with the letter T. | | | | | | | |
| | | | | 3 | | | |
| | | | | 2 | | | |
| | | | | 2 | | | |
| | | | | 2 | | | |
| e name. | | | | | | | |
| nilar. | The logo is similar in that it has a shape in front of the word. | | | | | | |
| | | | | 2 | | | |
| ne: Tari vs Taro. | | | | | | | |
| it makes me very | it is amazing and it is awesome | | | | | | |
| use the names are similar. | | | | | | | |
| | The reason I believe this is because they are the only ones from the list of products that have a logo. They have a fairly simp | | | | | | |
| | | | | 1 | 1 | 0 | 0 | 1 |
| | Just the design of the logo seems like there's some similarities. | | | | | | |
| ar | They have similar shapes in their logos. | | | | | | |
| most the same an | Black, thicker lettering and the shapes are similar. | | | | | | |
| | i think i would trust this company more. | | | | | | |
| | | | | 1 | 1 | 0 | 0 | 0 |
| | | | | 1 | 1 | 0 | 0 | 0 |
| | | | | 3 | | | |
| | | | | 2 | | | |
| | | | | 2 | | | |
| | | | | 1 | 1 | 0 | 0 | 0 |
| nda simple and similar style | | | | | | | |
| ibvestment | i would like mos | the brand of sound | | | | | |

|  | | | | |
|---|---|---|---|---|
| 3 | | | | |

...unds almost the same as the one mentioned before.

| 3 | | | | |
|---|---|---|---|---|

...s similiar.          The logo looks similar.

| 1 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 |

The Logo of the company

| 3 | | | | |
|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 |

...Its a perfect and | There have a mor good services

This just looked to me like it might have been by the same company.

I'm familiar with its a wireless speaker brand

...e bit with the the previous image

| 3 | | | | |
|---|---|---|---|---|
| 1 | 0 | 0 | 1 | 0 |

...ne without the logo

...it is too good

...ecognition for co The design on the first one is similar in design with the logo.

...ar                    The name is similar and so is the shape kind of

...ry similar.  I figured it could be a sister company perhaps

| 2 |
|---|

...he same word and have the same font with the same color

...rention of each of them leads me to believe that they are connected

...e name sound similar

...They have the sar They have the sar same name

I think I seen them online together in a ad on youtube

It also has a shape next to the name..

They both have decently similar lettering and both also have a little symbol, on the same side of the word. So they could I

I do not know anything about either company. However, based on their logos, there is definitely a resemblance between

...ry similar to the first image.

| 2 |
|---|
| 3 |
| 2 |

...ry similar: Tari and Taro.

...just reminded me Slightly similar looks to them. Modern with abstract symbols.

...e baby version of Taro. My guess would be that it is a cheaper feature or service of the company.

| 3 |
|---|

...Idk this is a really dumb question..

| 1 | 0 | 1 | 0 | 1 |
|---|---|---|---|---|

...the same for the two.

| 2 |
|---|

Seems to be familar as manufactures

...e names are very similar.

e other product.

y the same company name

polygon is a good product. I have some coins

unique brand and Because it very p Because it is making the same product of the product no 1

| | | 1 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| | | 2 | | | | |

For no particular reason, it was a pure hypothetical guess at best.

| | | 3 | | | | |

3 letters TAR.

| | | 2 | | | | |
| | | 1 | 0 | 0 | 1 | 0 |

great quality

e company so they work together and use similar items.

| | | 3 | | | | |

ame

it looks like it might be

tar  and this one is taro

r offer the same pr It seems like they offer the same products and services as Product No. 1.

| | | 2 | | | | |
| | | 1 | 0 | 0 | 1 | 0 |
| | | 3 | | | | |

s have similiar names but the font is different.

names are somewhat similar so they could be from the same company!

| | | 3 | | | | |

To me, it appears that they would  Echo looks, based on its logo, that it would provide similar services to Product no. 1.

| | | 1 | 0 | 0 | 0 | 1 |
| | | 3 | | | | |
| | | 1 | 1 | 0 | 0 | 0 |
| | | 2 | | | | |

ith TA and the font and color of letters are similar.

I think their logo I just this their logos look similar

ct is likely to be made or put out by the same company that makes or puts out Product No. 1 (TARI) because the names are somewhat simil

me color logo. I could see it being a higher end version of Product No. 1 due to the simpler logo design.

| | | 1 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|

just looks like it

| | | 2 | | | | |

r names

iar name

| | | 3 | | | | |

The print  or type is similar  for both products.

| | | 3 | | | | |

ry similar.          They sound like they may be put out by the same company because of the name. I think they are all cryptocuurencys.

3
The name polygon sounds like it could be the name of a secondary product/service offered by a larger company.
nilar and so is the logo design.
use of the names being so similar

2
similar design fea The product appears to be technical similar to the first product.
3
3
Because i feel like i can trust the company
3
polygon is a good produce
e text color as the product
umber 1 appears t0 be a partial piece of the taro logo
They both have drawings with lines.
Not sure, but there is something about this company that makes me think that it would be made or put out by the same company that ma

| | 1 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| For some reason I jus feel hat they were from the dame company | | | | | |

s because they both start with a T and look similar in spelling
ry similar
1 name was Tara and Taro is the same words and it look exactly like the same.

3
3
3
3
d fit the company the best.

| | 1 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| | 3 | | | | |
| | 2 | | | | |
| | 3 | | | | |
| | 1 | 1 | 0 | 0 | 0 |

ame even though the logos is removed.
f a fruit                              its seems to say wat its all about
es are similar.
thought it was the same since the names are so close together.

| | 1 | 1 | 0 | 0 | 1 |
|---|---|---|---|---|---|
| | 3 | | | | |

em has a T in it, that was pretty clear, and I believe that the word Taro was spelled out also.
The insignia looks similar to me.
ers

| | 1 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|
| | 3 | | | | |
| | 3 | | | | |

seems to fit
Geometric shape precedes the product name.

3
Both names have a geometric sign next to them, which is something to do with the type of business.
2
e best dealer for your vehicle's maintenance?
.AR ICON
The logo has some similarities.
2
3
This item has and emblem before the name which the first one, Tari had.  It seems logical that they would do this kind of t
haring the first th Also uses a shape to the left of the name.
ame, I would expect it to be the same company.
it stands out
3
3

3

had a similar name, tho the font was different
seemed similar / Again logo design felt similar.
l style
he symbol

| q2b_1 | q2b_2 | q2b_3 | q2b_4 | q3 | q3ar1 | q3ar2 | q3ar3 |
|---|---|---|---|---|---|---|---|
| | | | | 3 | | | |
| | | | | 1 | 0 | 1 | 0 |
| | | | | 3 | | | |

ss will be more secure than before.

| | | | | 2 | | | |
| | | | | 3 | | | |
| | | | | 2 | | | |
| | | | | 2 | | | |
| | | | | 2 | | | |
| | | | | 2 | | | |
| | | | | 2 | | | |

ple designs and also have a simple name as well.
Because the font and style just seemed like they wei Because it looks like similar font to the other one but just more bolded.

They have approximately the same name rimming with each other so that is the reason.
When I looked at the logos they had the same vibe. like they were created by the same person or organization.

| | | | | 3 | | | |
| | | | | 2 | | | |
| | | | | 1 | 0 | 0 | 1 |

Product number one had the same word or is the same word just without the logo

3

3

I'm not sure. I just guessed honestly.
the name is similar they meeping it very shoer, four letters for simplicity.

3

Well Taro is som I think that this i Polygon I heard i Echo is also some sort of crypto currency if I remember correctly. Another reason why

3

It sounds alot like an affiliated company related to polygon I heard about.

2

be familiar to each other.
the two which caused me to relate them together.

2
3
2

3

Since Polygon is a crypto asset, an Well I know Polygon is a crypto asset. I've never heard of Product 1 so assume it is not

2

It's very similar to the word I saw in the first picture. In fact I think the word in the first picture was tari...They just remind me of the same t

2

3

2

I think that it sounds like a possible crypto name

2

2

it is similar to the first concept

3

3

Just a guess.

1          1          0          0

I think TARI and TaRo are affiliated because the name similiar.  The company is looking for the best logo to use for representation.  TAri have

2

ar. I could see this product , Taro, being a sub company or sub brand of Product No. 1, TARI.

The names and fonts are similar.

2

3

3

3

3

3
2

3

kes Product No. 1.
 Product #1 was Tari with a design, I picked Taro because they are somewhat similar, except for the last letter & the design they are the sam

| | | | |
|---|---|---|---|
| 2 | | | |
| 1 | 0 | 0 | 0 |
| 3 | | | |
| 1 | 1 | 0 | 0 |

Not really sure just taking a guess.

2
2
3

It seems to stand out more than the others.  I would need more information about this.

I just took a guess, not knowing if I'm right or not    again just took a guess at it

3

Because the Tari logo looks like a T inside of a geometric shape that resembles a gem or diamond remind

3
3

3

2

2
3

:hing on products that they make.

3
3

3

| q3ar4 | q3b_1 | q3b_2 | q3b_3 | q3b_4 | vlist | qtime | vmobiledevice |
|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 125.015 | 5 |
| | 0 | | I wasn't expecting that question. Polygon is the onl | | | 1 | 353.078 | 5 |
| | | | | | | 1 | 244.154 | 5 |
| | | | | | | 1 | 145.689 | 5 |
| | | | | | | 1 | 68.263 | 5 |
| | | | | | | 1 | 153.804 | 5 |
| | | | | | | 1 | 168.452 | 5 |
| | | | | | | 1 | 73.794 | 5 |
| | | | | | | 1 | 144.47 | 5 |
| | | | | | | 1 | 113.524 | 5 |
| | | | | | | 1 | 85.549 | 5 |
| | | | | | | 1 | 193.359 | 5 |
| | | | | | | 1 | 330.662 | 5 |
| | | | | | | 1 | 78.455 | 5 |
| | | | | | | 1 | 147.716 | 5 |
| | | | | | | 1 | 106.995 | 5 |
| | | | | | | 1 | 136.299 | 5 |
| | | | | | | 1 | 578.188 | 5 |
| | | | | | | 1 | 150.989 | 5 |
| | | | | | | 1 | 137.61 | 5 |
| | | | | | | 1 | 116.102 | 5 |
| | | | | | | 1 | 156.076 | 5 |
| | | | | | | 1 | 238.326 | 5 |
| | | | | | | 1 | 103.428 | 5 |
| | | | | | | 1 | 94.385 | 5 |
| | | | | | | 1 | 117.13 | 5 |
| | | | | | | 1 | 117.198 | 5 |
| | | | | | | 1 | 215.822 | 5 |
| | | | | | | 1 | 76.811 | 5 |
| | | | | | | 1 | 160.444 | 5 |
| | | | | | | 1 | 282.271 | 5 |
| | | | | | | 1 | 448.959 | 5 |
| | | | | | | 1 | 102.205 | 5 |
| | | | | | | 1 | 165.185 | 5 |
| | | | | | | 1 | 332.542 | 5 |
| | | | | | | 1 | 72.603 | 5 |
| | | | | | | 1 | 266.808 | 5 |
| | | | | | | 1 | 171.737 | 5 |
| | | | | | | 1 | 155.071 | 5 |
| | | | | | | 1 | 111.612 | 5 |
| | 0 | | I don't really know why, other tha | | | 1 | 183.485 | 5 |
| | | | | | | 1 | 398.218 | 5 |
| | | | | | | 1 | 148 | 5 |
| | | | | | | 1 | 113.488 | 5 |

| | | |
|---|---|---|
| 1 | 146.941 | 5 |
| 1 | 142.267 | 5 |
| 1 | 132.628 | 5 |
| 1 | 125.27 | 5 |
| 1 | 85.141 | 5 |
| 1 | 394.174 | 5 |
| 1 | 144.359 | 5 |
| 1 | 85.375 | 5 |
| 1 | 530.627 | 5 |
| 1 | 288.194 | 5 |
| 1 | 149.811 | 5 |
| 1 | 115.92 | 5 |
| 1 | 206.985 | 5 |
| 1 | 186.889 | 5 |
| 1 | 242.177 | 5 |
| 1 | 149.684 | 5 |
| 1 | 548.422 | 5 |
| 1 | 114.742 | 5 |
| 1 | 161.392 | 5 |
| 1 | 168.363 | 5 |
| 1 | 131.632 | 5 |
| 1 | 151.039 | 5 |
| 1 | 134.63 | 5 |
| 1 | 79.612 | 5 |
| 1 | 96.35 | 5 |
| 1 | 115.214 | 5 |
| 1 | 586.328 | 5 |
| 1 | 452.624 | 5 |
| 1 | 157.785 | 5 |
| 1 | 217.484 | 5 |
| 1 | 187.429 | 5 |
| 1 | 129.08 | 5 |
| 1 | 261.757 | 5 |
| 1 | 91.86 | 5 |
| 1 | 67.648 | 5 |
| 1 | 171.807 | 5 |
| 1 | 144.256 | 5 |
| 1 | 273.882 | 5 |
| 1 | 129.019 | 5 |
| 1 | 138.841 | 5 |
| 1 | 243.355 | 5 |
| 1 | 141.726 | 5 |
| 1 | 153.323 | 5 |
| 1 | 1083.201 | 5 |
| 1 | 260.841 | 5 |

I think it could be connected to the first company.

crypto thus Echo or the other are likely to be affiliated.

ype of word. So I think they just might be from the same company?

1  Has the same name                    i honestly dont k
e a symbol ending a little different.

| | | |
|---|---|---|
| 1 | 6338.805 | 5 |
| 1 | 250.361 | 5 |
| 1 | 90.286 | 5 |
| 1 | 601.325 | 5 |
| 1 | 319.67 | 5 |
| 1 | 541.151 | 5 |
| 1 | 252.545 | 5 |
| 1 | 98.417 | 5 |
| 1 | 110.732 | 5 |
| 1 | 140.625 | 5 |
| 1 | 81.114 | 5 |
| 1 | 126.433 | 5 |
| 1 | 162.298 | 5 |
| 1 | 302.038 | 5 |
| 1 | 628.182 | 5 |
| 1 | 630.669 | 5 |
| 1 | 143.389 | 5 |
| 1 | 166.795 | 5 |
| 1 | 369.569 | 5 |
| 1 | 68.136 | 5 |
| 1 | 89.907 | 5 |
| 1 | 170.329 | 5 |
| 1 | 226.757 | 5 |
| 1 | 174.58 | 5 |
| 1 | 323.797 | 5 |
| 1 | 134.47 | 5 |
| 1 | 217.067 | 5 |
| 1 | 135.797 | 5 |
| 1 | 450.972 | 5 |
| 1 | 447.109 | 5 |
| 1 | 149.744 | 5 |
| 1 | 142.914 | 5 |
| 1 | 133.344 | 5 |
| 1 | 434.309 | 5 |
| 1 | 135.111 | 5 |
| 1 | 166.544 | 5 |
| 1 | 213.054 | 5 |
| 1 | 196.062 | 5 |
| 1 | 98.729 | 5 |
| 1 | 133.834 | 5 |
| 1 | 162.653 | 5 |
| 1 | 192.967 | 5 |
| 1 | 181.192 | 5 |
| 1 | 483.468 | 5 |
| 1 | 149.528 | 5 |

| | | |
|---|---|---|
| 1 | 114.826 | 5 |
| 1 | 128.246 | 5 |
| 1 | 125.477 | 5 |
| 1 | 117.04 | 5 |
| 1 | 124.341 | 5 |
| 1 | 281.383 | 5 |
| 1 | 145.356 | 5 |
| 1 | 386.081 | 5 |
| 1 | 61.35 | 5 |
| 1 | 195.969 | 5 |
| 1 | 147.069 | 5 |
| 1 | 111.931 | 5 |
| 1 | 222.674 | 5 |
| 1 | 276.652 | 5 |
| 1 | 125.387 | 5 |
| 1 | 369.436 | 5 |
| 1 | 280.065 | 5 |
| 1 | 175.411 | 5 |
| 1 | 154.106 | 5 |
| 1 | 192.061 | 5 |
| 1 | 172.223 | 5 |
| 1 | 188.954 | 5 |
| 1 | 164.95 | 5 |
| 1 | 269.998 | 5 |
| 1 | 189.246 | 5 |
| 1 | 113.39 | 5 |
| 1 | 298.588 | 5 |
| 1 | 137.172 | 5 |
| 1 | 111.913 | 5 |
| 1 | 591.5 | 5 |
| 1 | 146.259 | 5 |
| 1 | 123.349 | 5 |
| 1 | 158.955 | 5 |
| 1 | 122.2 | 5 |
| 1 | 1139.878 | 5 |
| 1 | 214.988 | 5 |
| 1 | 375.479 | 5 |
| 1 | 128.079 | 5 |
| 1 | 1061.283 | 5 |
| 1 | 264.89 | 5 |
| 1 | 199.24 | 5 |
| 1 | 138.38 | 5 |
| 1 | 106.695 | 5 |
| 1 | 212.493 | 5 |
| 1 | 157.828 | 5 |

e.

1                                    I believe it is som

0  Because it begins with the same letters

ing me of value. And polygon is also a geometric shape that reminds me of value like bi

| | | |
|---|---|---|
| 1 | 112.242 | 5 |
| 1 | 907.738 | 5 |
| 1 | 200.301 | 5 |
| 1 | 109.083 | 5 |
| 1 | 82.06 | 5 |
| 1 | 112.464 | 5 |
| 1 | 81.342 | 5 |
| 1 | 85.535 | 5 |
| 1 | 232.948 | 5 |
| 1 | 219.334 | 5 |
| 1 | 665.001 | 5 |
| 1 | 112.937 | 5 |
| 1 | 78.254 | 5 |
| 1 | 176.206 | 5 |
| 1 | 131.769 | 5 |
| 1 | 149.937 | 5 |
| 1 | 259.122 | 5 |
| 1 | 186.208 | 5 |
| 1 | 297.149 | 5 |
| 1 | 142.912 | 5 |
| 1 | 198.018 | 5 |

**vmobileos**
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6

6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6

6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6

6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6

6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6